## NOV 2012 BRAND NAME INSURANCE RX's

| RX # | RXNBR | FILL DATE | PLAN(S) NAME | PLAN(S) PAID | PATIENT PAID | TOTAL RX PRICE | QTY | 340B COST | PHMCY COST | DRUG NAME | PROVIDER | PHMCY FEE/RX | PHMCY COST PLUS PHMCY DISP FEE | TOTAL RX PRICE less PHMCY COST PLUS DISP FEE | 60% | DUE TO MCHC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 877611 | 11/1/2012 | HUMMPD | $ 243.47 | $ - | $ 243.47 | 60 | $ 85.58 | $ 94.14 | *ADVAIR 250/50 DISK | Hanna MD | $20.00 | $ 114.14 | $ 129.33 | | $ 77.60 |
| 2 | 892619 | 11/1/2012 | TMESYS | $ 239.97 | $ - | $ 239.97 | 12 | $ 85.58 | $ 94.14 | *ADVAIR HFA 115/21 MCG 12 | Alam MD | $20.00 | $ 114.14 | $ 125.83 | | $ 75.50 |
| 3 | 883714 | 11/1/2012 | HLTHNTMD | $ 428.83 | $ 32.00 | $ 460.83 | 270 | $ 49.31 | $ 54.24 | *ASACOL 400MG TBS, 180 | Khater MD | $20.00 | $ 74.24 | $ 386.59 | | $ 231.96 |
| 4 | 877761 | 11/1/2012 | ANTBLMED | $ 113.13 | $ 6.50 | $ 119.63 | 30 | $ 47.90 | $ 52.69 | *AVODART 0.5MG CAPS, 100 | Hall DO | $20.00 | $ 72.69 | $ 46.94 | | $ 28.16 |
| 5 | 881346 | 11/1/2012 | ANTBLMED | $ 158.15 | $ 2.60 | $ 160.75 | 30 | $ 23.60 | $ 25.96 | *CADUET 10/20MG TAB | Breeding MD | $20.00 | $ 45.96 | $ 114.79 | | $ 68.87 |
| 6 | 900359 | 11/1/2012 | COMCRXMD | $ 133.96 | $ 6.50 | $ 140.46 | 30 | $ 50.23 | $ 55.25 | *CELEBREX 200MG CAPS, 100 | Khater MD | $20.00 | $ 75.25 | $ 65.21 | | $ 39.12 |
| 7 | 900351 | 11/1/2012 | HTHSPRNG | $ 299.53 | $ - | $ 299.53 | 60 | $ 226.87 | $ 249.55 | *COLCRYS 0.6MG TAB | Breeding MO | $20.00 | $ 269.55 | $ 29.98 | | $ 17.99 |
| 8 | 896904 | 11/1/2012 | HUMMPD | $ 152.46 | $ - | $ 152.46 | 30 | $ 113.43 | $ 124.78 | *COLCRYS 0.6MG TAB | Hanna MD | $20.00 | $ 144.78 | $ 7.68 | | $ 4.61 |
| 9 | 891016 | 11/1/2012 | ANTBLMED | $ 138.86 | $ 6.50 | $ 145.36 | 30 | $ 28.22 | $ 31.04 | *DEXILANT 60MG CAP | Frazier ARNP | $20.00 | $ 51.04 | $ 94.32 | | $ 56.59 |
| 10 | 900376 | 11/1/2012 | EXPRESSR | $ 170.30 | $ 25.00 | $ 195.30 | 30 | $ 94.53 | $ 103.98 | *FLECTOR 1.3% PATCH | Thomas DO | $20.00 | $ 123.98 | $ 71.32 | | $ 42.79 |
| 11 | 894119 | 11/1/2012 | ANTBLMED | $ 383.20 | $ 6.50 | $ 389.70 | 60 | $ 189.06 | $ 207.97 | *FLECTOR 1.3% PATCH | Frazier ARNP | $20.00 | $ 227.97 | $ 161.73 | | $ 97.04 |
| 12 | 894648 | 11/1/2012 | YOURXPLA | $ 103.34 | $ 6.50 | $ 109.84 | 17 | $ 6.64 | $ 7.30 | *NASONEX NASAL SPRAY 17G | Khater MD | $20.00 | $ 27.30 | $ 82.54 | | $ 49.52 |
| 13 | 890765 | 11/1/2012 | PACIFICA | $ 197.64 | $ - | $ 197.64 | 40 | $ 0.44 | $ 0.48 | *NOVOLIN 70/30 INSULIN, 10 | Breeding MD | $20.00 | $ 20.48 | $ 177.16 | | $ 106.29 |
| 14 | 896330 | 11/1/2012 | YOURXPLA | $ 237.88 | $ 3.30 | $ 241.18 | 60 | $ 153.21 | $ 168.53 | *PRADAXA 150MG CAP | Frazier ARNP | $20.00 | $ 188.53 | $ 52.65 | | $ 31.59 |
| 15 | 888270 | 11/1/2012 | ANTBLMED | $ 40.28 | $ 3.30 | $ 43.58 | 1 | $ 5.71 | $ 6.28 | *PROAIR HFA 8.5GM | Bielecki MD | $20.00 | $ 26.28 | $ 17.30 | | $ 10.38 |
| 16 | 876609 | 11/1/2012 | HUMANA | $ 50.76 | $ - | $ 50.76 | 1 | $ 0.07 | $ 0.08 | *PROVENTIL HFA INH 6.7GM | Breeding MD | $20.00 | $ 20.08 | $ 30.68 | | $ 18.41 |
| 17 | 887795 | 11/1/2012 | CATYLMPD | $ 679.08 | $ 30.00 | $ 709.08 | 90 | $ 178.83 | $ 196.71 | *SPIRIVA HANDIHALER 30 | Breeding MD | $20.00 | $ 216.71 | $ 492.37 | | $ 295.42 |
| 18 | 898088 | 11/1/2012 | TMESYS | $ 199.98 | $ - | $ 199.98 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Alam MD | $20.00 | $ 85.57 | $ 114.41 | | $ 68.65 |
| 19 | 896476 | 11/1/2012 | YOURXPLA | $ 243.23 | $ 3.30 | $ 246.53 | 60 | $ 59.51 | $ 65.46 | *TIKOSYN 250MCG TAB | ANTIMISIARIS | $20.00 | $ 85.46 | $ 161.07 | | $ 96.64 |
| 20 | 892621 | 11/1/2012 | TMESYS | $ 337.66 | $ - | $ 337.66 | 216 | $ 54.81 | $ 60.29 | *XOPENEX 0.63MG AMPS, 24X | Alam MD | $20.00 | $ 80.29 | $ 257.37 | | $ 154.42 |
| 21 | 896454 | 11/2/2012 | ACSFEDBL | $ 332.66 | $ - | $ 332.66 | 60 | $ 119.54 | $ 131.49 | *ADVAIR 500/50 DISK | Breeding MD | $20.00 | $ 151.49 | $ 181.17 | | $ 108.70 |
| 22 | 896101 | 11/2/2012 | PACIFICA | $ 112.42 | $ - | $ 112.42 | 10 | $ 32.32 | $ 35.55 | *APIDRA INSULIN 10ML VL | Breeding MD | $20.00 | $ 55.55 | $ 56.87 | | $ 34.12 |
| 23 | 892690 | 11/2/2012 | ACSFEDBL | $ 133.00 | $ - | $ 133.00 | 1 | $ 0.16 | $ 0.18 | *COMBIVENT INHALER 14.7G | Alam MD | $20.00 | $ 20.18 | $ 112.82 | | $ 67.69 |
| 24 | 884873 | 11/2/2012 | HUMMPD | $ 133.47 | $ 6.50 | $ 139.97 | 30 | $ 20.44 | $ 22.48 | *CRESTOR 10MG TBS | Breeding MD | $20.00 | $ 42.48 | $ 97.49 | | $ 58.49 |
| 25 | 890574 | 11/2/2012 | PACIFICA | $ 135.97 | $ - | $ 135.97 | 30 | $ 20.48 | $ 22.53 | *CRESTOR 20MG TBS, 90 | Breeding MD | $20.00 | $ 42.53 | $ 93.44 | | $ 56.06 |
| 26 | 900506 | 11/2/2012 | HTHSPRNG | $ 174.09 | $ 3.30 | $ 177.39 | 30 | $ 65.00 | $ 71.50 | *CYMBALTA 60MG CAP | Moore CNM | $20.00 | $ 91.50 | $ 85.89 | | $ 51.53 |
| 27 | 890669 | 11/2/2012 | ACSFEDBL | $ 149.96 | $ - | $ 149.96 | 12 | $ 56.77 | $ 62.45 | *FLOVENT HFA 110MCG 12GM | Alam MD | $20.00 | $ 82.45 | $ 67.51 | | $ 40.51 |
| 28 | 899959 | 11/2/2012 | HUMMPD | $ 209.56 | $ 6.50 | $ 216.06 | 30 | $ 117.01 | $ 128.71 | *JANUVIA 100MG TAB | Breeding MD | $20.00 | $ 148.71 | $ 67.35 | | $ 40.41 |
| 29 | 896647 | 11/2/2012 | PACIFICA | $ 320.84 | $ - | $ 320.84 | 30 | $ 54.66 | $ 60.13 | *LANTUS INSULIN, 10ML VL | Breeding MD | $20.00 | $ 80.13 | $ 240.71 | | $ 144.43 |
| 30 | 891466 | 11/2/2012 | YOURXPLA | $ 235.63 | $ 6.50 | $ 242.13 | 60 | $ 153.21 | $ 168.53 | *PRADAXA 150MG CAP | Velazquez-Cecen | $20.00 | $ 188.53 | $ 53.60 | | $ 32.16 |
| 31 | 894266 | 11/2/2012 | ACSFEDBL | $ 201.98 | $ - | $ 201.98 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Alam MD | $20.00 | $ 85.57 | $ 116.41 | | $ 69.85 |
| 32 | 900508 | 11/2/2012 | HTHSPRNG | $ 195.93 | $ 3.30 | $ 199.23 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Hall DO | $20.00 | $ 85.57 | $ 113.66 | | $ 68.20 |
| 33 | 900577 | 11/5/2012 | YOURXPLA | $ 124.62 | $ 3.30 | $ 127.92 | 1 | $ 51.01 | $ 56.11 | *CIPRODEX OTIC SUSP 7.5ML | Breeding MD | $20.00 | $ 76.11 | $ 51.81 | | $ 31.09 |
| 34 | 897031 | 11/5/2012 | ACSFEDBL | $ 133.00 | $ - | $ 133.00 | 1 | $ 0.16 | $ 0.18 | *COMBIVENT INHALER 14.7G | Breeding MD | $20.00 | $ 20.18 | $ 112.82 | | $ 67.69 |

WCHC000007



EXHIBIT 4

NOV 2012 BRAND NAME INSURANCE RX's

| # | ID | Date | Plan | Price1 | Fee | Total | Qty | Cost1 | Cost2 | Drug | Prescriber | Copay | Paid1 | Paid2 | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 894705 | 11/5/2012 | COMCRXMD | $ 159.33 | $ 6.50 | $ 165.83 | 60 | $ 24.29 | $ 26.72 | *DICVAN 80MG TBS, 90 | Bielecki MD | $20.00 | $ 46.72 | $ 119.11 | $ 71.46 |
| 37 | 900528 | 11/5/2012 | COMCRXMD | $ 192.77 | $ 6.50 | $ 199.27 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Bielecki MD | $20.00 | $ 20.34 | $ 178.93 | $ 107.36 |
| 38 | 898586 | 11/5/2012 | EXPRESSR | $ 173.88 | $ 25.00 | $ 198.88 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Breeding MD | $20.00 | $ 85.57 | $ 113.31 | $ 67.99 |
| 39 | 897029 | 11/5/2012 | ACSFEDBL | $ 201.98 | $ - | $ 201.98 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Breeding MD | $20.00 | $ 85.57 | $ 116.41 | $ 69.85 |
| 40 | 898366 | 11/5/2012 | COMCRXMD | $ 47.52 | $ - | $ 47.52 | 30 | $ 4.28 | $ 4.71 | *TRICOR 48MG TAB | Breeding MD | $20.00 | $ 24.71 | $ 22.81 | $ 13.69 |
| 41 | 887912 | 11/6/2012 | ACSFEDBL | $ 241.97 | $ - | $ 241.97 | 60 | $ 85.58 | $ 94.14 | *ADVAIR 250/50 DISK | Alam MD | $20.00 | $ 114.14 | $ 127.83 | $ 76.70 |
| 42 | 884340 | 11/6/2012 | HUMANA | $ 63.02 | $ - | $ 63.02 | 30 | $ 0.31 | $ 0.34 | *CENESTIN 0.625MG TBS | Hall DO | $20.00 | $ 20.34 | $ 42.68 | $ 25.61 |
| 43 | 900679 | 11/6/2012 | COMCRXMD | $ 131.00 | $ - | $ 131.00 | 1 | $ 0.16 | $ 0.18 | *COMBIVENT INHALER 14.7GN | Breeding MD | $20.00 | $ 20.18 | $ 110.82 | $ 66.49 |
| 44 | 900684 | 11/6/2012 | COMCRXMD | $ 143.57 | $ 3.30 | $ 146.87 | 30 | $ 28.22 | $ 31.04 | *DEXILANT 60MG CAP | Frazier ARNP | $20.00 | $ 51.04 | $ 95.83 | $ 57.50 |
| 45 | 887612 | 11/6/2012 | WLCREMPD | $ 208.56 | $ 3.30 | $ 211.86 | 30 | $ 117.01 | $ 128.71 | *JANUVIA 100MG TAB | Breeding MD | $20.00 | $ 148.71 | $ 63.15 | $ 37.89 |
| 46 | 894994 | 11/6/2012 | WLCREMPD | $ 104.44 | $ 3.30 | $ 107.74 | 10 | $ 18.22 | $ 20.04 | *LANTUS INSULIN, 10ML VL | Breeding MD | $20.00 | $ 40.04 | $ 67.70 | $ 40.62 |
| 47 | 893482 | 11/6/2012 | ANTHEM | $ 110.24 | $ - | $ 110.24 | 17 | $ 6.64 | $ 7.30 | *NASONEX NASAL SPRAY 17GN | Khater MD | $20.00 | $ 27.30 | $ 82.94 | $ 49.76 |
| 48 | 899014 | 11/6/2012 | EXPRESSR | $ 267.60 | $ - | $ 267.60 | 60 | $ 121.37 | $ 133.51 | *NIASPAN ER 1,000MG TAB | Khater MD | $20.00 | $ 153.51 | $ 114.09 | $ 68.45 |
| 49 | 877558 | 11/6/2012 | EXPRESSR | $ 272.82 | $ - | $ 272.82 | 60 | $ 112.58 | $ 123.84 | *RESTASIS 0.05% OPTH 30'S | Hanna MD | $20.00 | $ 143.84 | $ 128.98 | $ 77.39 |
| 50 | 900705 | 11/6/2012 | EXPRESSR | $ 13.48 | $ 10.00 | $ 23.48 | 100 | $ 1.02 | $ 1.12 | *SILVADENE CRM 50GM | Breeding MD | $20.00 | $ 21.12 | $ 2.36 | $ 1.41 |
| 51 | 900702 | 11/6/2012 | PDMI | $ 235.35 | $ - | $ 235.35 | 30 | $ 169.19 | $ 186.11 | *XARELTO 20MG TAB | Harris MD | $20.00 | $ 206.11 | $ 29.24 | $ 17.54 |
| 52 | 899015 | 11/6/2012 | EXPRESSR | $ 119.74 | $ - | $ 119.74 | 30 | $ 42.71 | $ 46.98 | *ZETIA 10MG TBS, 30 | Khater MD | $20.00 | $ 66.98 | $ 52.76 | $ 31.66 |
| 53 | 894781 | 11/7/2012 | ACSFEDBL | $ 133.00 | $ - | $ 133.00 | 1 | $ 0.16 | $ 0.18 | *COMBIVENT INHALER 14.7GN | Khater MD | $20.00 | $ 20.18 | $ 112.82 | $ 67.69 |
| 54 | 900325 | 11/7/2012 | HUMMPD | $ 133.47 | $ 6.50 | $ 139.97 | 30 | $ 20.48 | $ 22.53 | *CRESTOR 20MG TBS, 90 | Harris MD | $20.00 | $ 42.53 | $ 97.44 | $ 58.46 |
| 55 | 900368 | 11/7/2012 | ACSFEDBL | $ 213.43 | $ - | $ 213.43 | 30 | $ 132.68 | $ 145.95 | *DALIRESP 500MCG TAB | Khater MD | $20.00 | $ 165.95 | $ 47.48 | $ 28.49 |
| 56 | 876623 | 11/7/2012 | CATYLMPD | $ 225.47 | $ 6.50 | $ 231.97 | 60 | $ 110.88 | $ 121.97 | *JANUMET 50MG/1000MG TA | Breeding MD | $20.00 | $ 141.97 | $ 90.00 | $ 54.00 |
| 57 | 900819 | 11/7/2012 | COMCRXMD | $ 727.60 | $ - | $ 727.60 | 45 | $ 134.28 | $ 147.71 | *LANTUS SOLOSTAR PEN | Bielecki MD | $20.00 | $ 167.71 | $ 559.89 | $ 335.94 |
| 58 | 895191 | 11/7/2012 | BRAVORX | $ 230.56 | $ 6.50 | $ 237.06 | 15 | $ 38.16 | $ 41.98 | *LEVEMIR FLEXPEN | Breeding MD | $20.00 | $ 61.98 | $ 175.08 | $ 105.05 |
| 59 | 898317 | 11/7/2012 | HUMMPD | $ 114.84 | $ - | $ 114.84 | 17 | $ 6.64 | $ 7.30 | *NASONEX NASAL SPRAY 17GN | Bielecki MD | $20.00 | $ 27.30 | $ 87.54 | $ 52.52 |
| 60 | 892741 | 11/7/2012 | HUMMPD | $ 196.67 | $ - | $ 196.67 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Bielecki MD | $20.00 | $ 20.34 | $ 176.33 | $ 105.80 |
| 61 | 896639 | 11/7/2012 | HUMMPD | $ 152.60 | $ - | $ 152.60 | 30 | $ 0.33 | $ 0.36 | *NOVOLIN 70/30 INSULIN, 10 | Hanna MD | $20.00 | $ 20.36 | $ 132.24 | $ 79.34 |
| 62 | 876624 | 11/7/2012 | CATYLMPD | $ 267.71 | $ 6.50 | $ 274.21 | 20 | $ 0.22 | $ 0.24 | *NOVOLOG MIX 70/30 10ML V | Breeding MD | $20.00 | $ 20.24 | $ 253.97 | $ 152.38 |
| 63 | 890454 | 11/7/2012 | HUMMPD | $ 45.07 | $ - | $ 45.07 | 1 | $ 5.71 | $ 6.28 | *PROAIR HFA 8.5GM | Bielecki MD | $20.00 | $ 26.28 | $ 18.79 | $ 11.27 |
| 64 | 884183 | 11/7/2012 | ACSFEDBL | $ 96.31 | $ - | $ 96.31 | 2 | $ 0.14 | $ 0.15 | *PROVENTIL HFA INH 6.7GM | Khater MD | $20.00 | $ 20.15 | $ 76.16 | $ 45.69 |
| 65 | 898316 | 11/7/2012 | HUMMPD | $ 203.48 | $ - | $ 203.48 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Bielecki MD | $20.00 | $ 85.57 | $ 117.91 | $ 70.75 |
| 66 | 894146 | 11/7/2012 | ANTBLMED | $ 222.56 | $ - | $ 222.56 | 1 | $ 81.34 | $ 89.47 | *SYMBICORT 160-4.5 MCG INH | Frazier ARNP | $20.00 | $ 109.47 | $ 113.09 | $ 67.85 |
| 67 | 900759 | 11/7/2012 | TRIALCRD | $ 248.69 | $ - | $ 248.69 | 30 | $ 139.67 | $ 153.64 | *TRADJENTA 5MG TAB | Hall DO | $20.00 | $ 173.64 | $ 75.05 | $ 45.03 |
| 68 | 895193 | 11/7/2012 | EXPRESSR | $ 131.71 | $ 20.00 | $ 151.71 | 30 | $ 42.23 | $ 46.45 | *VESICARE 5MG TAB | Hall DO | $20.00 | $ 66.45 | $ 85.26 | $ 51.15 |
| 69 | 893775 | 11/7/2012 | HUMMPD | $ 173.88 | $ - | $ 173.88 | 500 | $ 56.25 | $ 61.88 | *VOLTAREN GEL 100GM | Bielecki MD | $20.00 | $ 81.88 | $ 92.01 | $ 55.20 |
| 70 | 900315 | 11/7/2012 | HUMANA | $ 427.09 | $ - | $ 427.09 | 30 | $ 0.31 | $ 0.34 | *ZOVIRAX 5% OINT, 30GM | Frazier ARNP | $20.00 | $ 20.34 | $ 406.75 | $ 244.05 |
| 71 | 898700 | 11/8/2012 | HUMMPD | $ 298.01 | $ 299.50 | $ 597.51 | 30 | $ 213.78 | $ 235.16 | *ABILIFY 2MG TAB | Hall DO | $20.00 | $ 255.16 | $ 342.35 | $ 205.41 |
| 72 | 887081 | 11/8/2012 | ACSFEDBL | $ 335.29 | $ - | $ 335.29 | 12 | $ 119.54 | $ 131.49 | *ADVAIR HFA 230/21 | Alam MD | $20.00 | $ 151.49 | $ 183.80 | WCHC000008 |
| 73 | 898971 | 11/8/2012 | COMCRXMD | $ 144.47 | $ 6.50 | $ 150.97 | 30 | $ 113.43 | $ 124.77 | *COLCRYS 0.6MG TAB | Bielecki MD | $20.00 | $ 144.77 | $ 6.20 | $ 3.72 |

NOV 2012 BRAND NAME INSURANCE RX's

| # | ID | Date | Source | Price1 | | Fee | | Total | | Qty | Cost1 | | Cost2 | | Drug | Prescriber | Copay | Amt1 | | Amt2 | | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 898362 | 11/8/2012 | BRAVORX | $ | 128.47 | $ | 6.50 | $ | 134.97 | 30 | $ | 20.48 | $ | 22.53 | *CRESTOR 20MG TBS, 90 | Harris MD | $20.00 | $ | 42.53 | $ | 92.44 | $ | 55.46 |
| 76 | 898608 | 11/8/2012 | COMCRXMD | $ | 140.37 | $ | 6.50 | $ | 146.87 | 30 | $ | 28.22 | $ | 31.04 | *DEXILANT 60MG CAP | Frazier ARNP | $20.00 | $ | 51.04 | $ | 95.83 | $ | 57.50 |
| 77 | 898977 | 11/8/2012 | COMCRXMD | $ | 207.64 | $ | 6.50 | $ | 214.14 | 20 | $ | 36.44 | $ | 40.08 | *LANTUS INSULIN, 10ML VL | Bielecki MD | $20.00 | $ | 60.08 | $ | 154.06 | $ | 92.43 |
| 78 | 893128 | 11/8/2012 | COMCRXMD | $ | 190.69 | $ | - | $ | 190.69 | 120 | $ | 88.05 | $ | 96.86 | *LOVAZA CAPS | Breeding MD | $20.00 | $ | 116.86 | $ | 73.84 | $ | 44.30 |
| 79 | 892094 | 11/8/2012 | COMCRXMD | $ | 131.11 | $ | 6.50 | $ | 137.61 | 30 | $ | 12.64 | $ | 13.90 | *TRILIPIX 135MG CAPS | Breeding MD | $20.00 | $ | 33.90 | $ | 103.71 | $ | 62.23 |
| 80 | 877338 | 11/8/2012 | HUMMPD | $ | 70.56 | $ | 70.55 | $ | 141.11 | 30 | $ | 12.64 | $ | 13.90 | *TRILIPIX 135MG CAPS | Hall DO | $20.00 | $ | 33.90 | $ | 107.21 | $ | 64.32 |
| 81 | 884960 | 11/8/2012 | BRAVORX | $ | 32.84 | $ | 6.50 | $ | 39.34 | 18 | $ | 16.52 | $ | 18.17 | *VENTOLIN HFA 18GM | Alam MD | $20.00 | $ | 38.17 | $ | 1.17 | $ | 0.70 |
| 82 | 893130 | 11/12/2012 | COMCRXMD | $ | 119.98 | $ | - | $ | 119.98 | 30 | $ | 47.90 | $ | 52.69 | *AVODART 0.5MG CAPS, 100 | Breeding MD | $20.00 | $ | 72.69 | $ | 47.29 | $ | 28.37 |
| 83 | 891146 | 11/12/2012 | NPS | $ | 134.50 | $ | - | $ | 134.50 | 1 | $ | 0.16 | $ | 0.18 | *COMBIVENT INHALER 14.7GN | Alam MD | $20.00 | $ | 20.18 | $ | 114.32 | $ | 68.59 |
| 84 | 885064 | 11/12/2012 | COMCRXMD | $ | 221.00 | $ | 39.00 | $ | 260.00 | 2 | $ | 0.32 | $ | 0.35 | *COMBIVENT INHALER 14.7GN | Alam MD | $20.00 | $ | 20.35 | $ | 239.65 | $ | 143.79 |
| 85 | 889363 | 11/12/2012 | PACIFIC/EXPRES | $ | 147.87 | $ | - | $ | 147.87 | 30 | $ | 64.95 | $ | 71.45 | *CYMBALTA 30MG CAPS | Breeding MD | $20.00 | $ | 91.45 | $ | 56.43 | $ | 33.86 |
| 86 | 889749 | 11/12/2012 | PACIFIC/EXPRES | $ | 176.59 | $ | - | $ | 176.59 | 30 | $ | 65.00 | $ | 71.50 | *CYMBALTA 60MG CAP | Breeding MD | $20.00 | $ | 91.50 | $ | 85.09 | $ | 51.05 |
| 87 | 896119 | 11/12/2012 | ANTHEMRX | $ | 142.04 | $ | 35.00 | $ | 177.04 | 30 | $ | 65.00 | $ | 71.50 | *CYMBALTA 60MG CAP | Breeding MD | $20.00 | $ | 91.50 | $ | 85.54 | $ | 51.32 |
| 88 | 900311 | 11/12/2012 | HUMANA | $ | 418.79 | $ | - | $ | 418.79 | 90 | $ | 84.66 | $ | 93.13 | *DEXILANT 60MG CAP | Thomas DO | $20.00 | $ | 113.13 | $ | 305.66 | $ | 183.40 |
| 89 | 895993 | 11/12/2012 | PACIFICA | $ | 90.86 | $ | 6.50 | $ | 97.36 | 30 | $ | 7.45 | $ | 8.20 | *DIOVAN HCT 160/12.5MG TB | Bielecki MD | $20.00 | $ | 28.20 | $ | 69.17 | $ | 41.50 |
| 90 | 901043 | 11/12/2012 | ANTHEMRX | $ | 67.81 | $ | 35.00 | $ | 102.81 | 30 | $ | 37.05 | $ | 40.76 | *EXFORGE 5/160MG TAB | Hall DO | $20.00 | $ | 60.76 | $ | 42.06 | $ | 25.23 |
| 91 | 889945 | 11/12/2012 | WLCREMPD | $ | 144.31 | $ | - | $ | 144.31 | 20 | $ | 98.62 | $ | 108.48 | *HUMULIN N INSULIN | Bielecki MD | $20.00 | $ | 128.48 | $ | 15.83 | $ | 9.50 |
| 92 | 890563 | 11/12/2012 | COMCRXMD | $ | 107.28 | $ | - | $ | 107.28 | 30 | $ | 55.11 | $ | 60.52 | *JANUMET 50MG/500MG TAB | Alam MD | $20.00 | $ | 80.62 | $ | 26.66 | $ | 16.00 |
| 93 | 882384 | 11/12/2012 | COMCRXMD | $ | 197.36 | $ | - | $ | 197.36 | 120 | $ | 88.05 | $ | 96.86 | *LOVAZA CAPS | Hall DO | $20.00 | $ | 116.86 | $ | 80.51 | $ | 48.30 |
| 94 | 897397 | 11/12/2012 | COMCRXMD | $ | 199.27 | $ | - | $ | 199.27 | 30 | $ | 0.31 | $ | 0.34 | *NEXIUM 40MG CAPS, 30 | Hall DO | $20.00 | $ | 20.34 | $ | 178.93 | $ | 107.36 |
| 95 | 889762 | 11/12/2012 | HUMMPD | $ | 196.67 | $ | - | $ | 196.67 | 30 | $ | 0.31 | $ | 0.34 | *NEXIUM 40MG CAPS, 30 | Breeding MD | $20.00 | $ | 20.34 | $ | 176.33 | $ | 105.80 |
| 96 | 891820 | 11/12/2012 | NPS | $ | 203.48 | $ | - | $ | 203.48 | 30 | $ | 59.61 | $ | 65.57 | *SPIRIVA HANDIHALER 30 | Alam MD | $20.00 | $ | 85.57 | $ | 117.91 | $ | 70.75 |
| 97 | 882439 | 11/13/2012 | CATYLMPD | $ | 125.75 | $ | 15.00 | $ | 140.75 | 30 | $ | 72.90 | $ | 80.19 | *COREG CR 10MG CAP | Bielecki MD | $20.00 | $ | 100.19 | $ | 40.56 | $ | 24.34 |
| 98 | 899138 | 11/13/2012 | PACIFICA | $ | 212.06 | $ | - | $ | 212.06 | 30 | $ | 117.01 | $ | 128.71 | *JANUVIA 100MG TAB | Breeding MD | $20.00 | $ | 148.71 | $ | 63.35 | $ | 38.01 |
| 99 | 887333 | 11/13/2012 | PACIFICA | $ | 196.67 | $ | - | $ | 196.67 | 30 | $ | 0.31 | $ | 0.34 | *NEXIUM 40MG CAPS, 30 | Breeding MD | $20.00 | $ | 20.34 | $ | 176.33 | $ | 105.80 |
| 100 | 881869 | 11/13/2012 | COMCRXMD | $ | 192.77 | $ | 6.50 | $ | 199.27 | 30 | $ | 0.31 | $ | 0.34 | *NEXIUM 40MG CAPS, 30 | Bielecki MD | $20.00 | $ | 20.34 | $ | 178.93 | $ | 107.36 |
| 101 | 887940 | 11/13/2012 | HUMMPD | $ | 190.17 | $ | 6.50 | $ | 196.67 | 30 | $ | 0.31 | $ | 0.34 | *NEXIUM 40MG CAPS, 30 | Bielecki MD | $20.00 | $ | 20.34 | $ | 176.33 | $ | 105.80 |
| 102 | 901190 | 11/13/2012 | COMCRXMD | $ | 199.27 | $ | - | $ | 199.27 | 30 | $ | 0.31 | $ | 0.34 | *NEXIUM 40MG CAPS, 30 | Bielecki MD | $20.00 | $ | 20.34 | $ | 178.93 | $ | 107.36 |
| 103 | 900901 | 11/13/2012 | COMCRXMD | $ | 40.07 | $ | 6.50 | $ | 46.57 | 1 | $ | 5.71 | $ | 6.28 | *PROAIR HFA 8.5GM | Bielecki MD | $20.00 | $ | 26.28 | $ | 20.29 | $ | 12.17 |
| 104 | 894818 | 11/13/2012 | COMCRXMD | $ | 483.27 | $ | - | $ | 483.27 | 60 | $ | 99.14 | $ | 109.05 | *RYTHMOL SR 325MG CAPS | Bielecki MD | $20.00 | $ | 129.05 | $ | 354.22 | $ | 212.53 |
| 105 | 893512 | 11/13/2012 | PACIFICA | $ | 247.37 | $ | - | $ | 247.37 | 60 | $ | 59.51 | $ | 65.46 | *TIKOSYN 250MCG TAB | ANTIMISIARIS | $20.00 | $ | 85.46 | $ | 161.91 | $ | 97.15 |
| 106 | 896999 | 11/13/2012 | PACIFICA | $ | 241.79 | $ | - | $ | 241.79 | 30 | $ | 170.17 | $ | 187.19 | *XARELTO 15MG TAB | ANTIMISIARIS | $20.00 | $ | 207.19 | $ | 34.60 | $ | 20.76 |
| 107 | 891850 | 11/14/2012 | ANTBLMED | $ | 136.82 | $ | - | $ | 136.82 | 60 | $ | 54.80 | $ | 60.28 | *BYSTOLIC 2.5MG TAB | Harris MD | $20.00 | $ | 80.28 | $ | 56.54 | $ | 33.92 |
| 108 | 901254 | 11/14/2012 | HUMMPD | $ | 143.96 | $ | - | $ | 143.96 | 30 | $ | 50.23 | $ | 55.25 | *CELEBREX 200MG CAPS, 100 | Bielecki MD | $20.00 | $ | 75.25 | $ | 68.71 | $ | 41.22 |
| 109 | 901209 | 11/14/2012 | ANTHEMRX | $ | 39.85 | $ | 10.00 | $ | 49.85 | 4 | $ | 0.04 | $ | 0.04 | *CLIMARA 0.05MG/DAY PTCH | Moore CNM | $20.00 | $ | 20.04 | $ | 29.81 | $ | 17.88 |
| 110 | 886297 | 11/14/2012 | HUMAN/LOYAL | $ | 360.00 | $ | - | $ | 360.00 | 125 | $ | 207.68 | $ | 228.45 | *CLOBEX SPRAY 125ML | Breeding MD | $20.00 | $ | 248.45 | $ | 111.55 | $ | 66.93 |
| 111 | 901235 | 11/14/2012 | PHARMA/WEBM | $ | 117.72 | $ | 18.00 | $ | 135.72 | 30 | $ | 20.48 | $ | 22.53 | *CRESTOR 20MG TBS, 90 | Hall DO | $20.00 | $ | 42.53 | $ | 93.19 | $ | 55.99 |
| 112 | 901291 | 11/14/2012 | AARP MPD | $ | 620.89 | $ | - | $ | 620.89 | 150 | $ | 313.90 | $ | 345.29 | *MEGACE ES SUSP | Frazier ARNP | $20.00 | $ | 365.29 | $ | 255.60 | $ | 153.36 |

WCHC0001099

NOV 2012 BRAND NAME INSURANCE RX's

| # | ID | Date | Plan | Col1 | Col2 | Col3 | Qty | Col5 | Col6 | Drug | Provider | Copay | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 898992 | 11/14/2012 | PHARMA/WEBM | $ 176.82 | $ 18.00 | $ 194.82 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Hall DO | $20.00 | $ 20.34 | $ 174.48 | $ 104.69 |
| 115 | 886298 | 11/14/2012 | HUMAN/LOYAL | $ 51.00 | $ - | $ 51.00 | 30 | $ 20.68 | $ 22.75 | *PROTOPIC 0.03% 30GM | Breeding MD | $20.00 | $ 42.75 | $ 8.25 | $ 4.95 |
| 116 | 893509 | 11/14/2012 | COMCRXMD | $ 133.56 | $ 3.30 | $ 136.86 | 30 | $ 12.64 | $ 13.90 | *TRILIPIX 135MG CAPS | Hall DO | $20.00 | $ 33.90 | $ 102.96 | $ 61.77 |
| 117 | 891404 | 11/14/2012 | CATYLMPD | $ 76.54 | $ 27.50 | $ 104.04 | 300 | $ 33.75 | $ 37.13 | *VOLTAREN GEL 100GM | Breeding MD | $20.00 | $ 57.13 | $ 46.92 | $ 28.15 |
| 118 | 895289 | 11/15/2012 | HTHSPRNG | $ 877.93 | $ - | $ 877.93 | 80 | $ 258.56 | $ 284.42 | *APIDRA INSULIN 10ML VL | Breeding MD | $20.00 | $ 304.42 | $ 573.51 | $ 344.11 |
| 119 | 891149 | 11/15/2012 | PACIFICA | $ 135.97 | $ - | $ 135.97 | 30 | $ 20.44 | $ 22.48 | *CRESTOR 10MG TBS | Hall DO | $20.00 | $ 42.48 | $ 93.49 | $ 56.09 |
| 120 | 899958 | 11/15/2012 | HUMMPD | $ 133.48 | $ 6.50 | $ 139.98 | 30 | $ 20.50 | $ 22.55 | *CRESTOR 40MG TBS 30 | Breeding MD | $20.00 | $ 42.55 | $ 97.43 | $ 58.46 |
| 121 | 899888 | 11/15/2012 | ANTHEMRX | $ 147.04 | $ 30.00 | $ 177.04 | 30 | $ 65.00 | $ 71.50 | *CYMBALTA 60MG CAP | Thomas DO | $20.00 | $ 91.50 | $ 85.54 | $ 51.32 |
| 122 | 892220 | 11/15/2012 | ACSFEDBL | $ 241.00 | $ - | $ 241.00 | 13 | $ 115.80 | $ 127.38 | *DULERA 200MCG/5MCG INH | Alam MD | $20.00 | $ 147.38 | $ 93.62 | $ 56.17 |
| 123 | 901360 | 11/15/2012 | BRAVORX | $ 59.75 | $ 6.50 | $ 66.25 | 1 | $ 22.33 | $ 24.56 | *HAVRIX W/O NEEDLE 1440U 1 | Wilder ARNP | $20.00 | $ 44.56 | $ 21.69 | $ 13.02 |
| 124 | 899253 | 11/15/2012 | COMCRXMD | $ 206.06 | $ 6.50 | $ 212.56 | 30 | $ 117.01 | $ 128.71 | *JANUVIA 100MG TAB | Hanna MD | $20.00 | $ 148.71 | $ 63.85 | $ 38.31 |
| 125 | 895288 | 11/15/2012 | HTHSPRNG | $ 639.94 | $ - | $ 639.94 | 60 | $ 109.32 | $ 120.25 | *LANTUS INSULIN, 10ML VL | Breeding MD | $20.00 | $ 140.25 | $ 499.69 | $ 299.81 |
| 126 | 899220 | 11/15/2012 | NPS | $ 487.95 | $ - | $ 487.95 | 60 | $ 167.64 | $ 184.40 | *LIDODERM PATCHES | Breeding MD | $20.00 | $ 204.40 | $ 283.55 | $ 170.13 |
| 127 | 881399 | 11/15/2012 | HUMMPD | $ 153.50 | $ 39.00 | $ 192.50 | 120 | $ 88.05 | $ 96.86 | *LOVAZA CAPS | Breeding MD | $20.00 | $ 116.86 | $ 75.65 | $ 45.39 |
| 128 | 892505 | 11/15/2012 | CIGNATUR | $ 186.63 | $ 6.50 | $ 193.13 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Breeding MD | $20.00 | $ 20.34 | $ 172.79 | $ 103.67 |
| 129 | 888639 | 11/15/2012 | BRAVORX | $ 365.52 | $ 6.50 | $ 372.02 | 60 | $ 0.62 | $ 0.68 | *NEXIUM 40MG CAPS, 30 | Breeding MD | $20.00 | $ 20.68 | $ 351.34 | $ 210.80 |
| 130 | 887199 | 11/15/2012 | COMCRXMD | $ 84.77 | $ 6.50 | $ 91.27 | 28 | $ 4.08 | $ 4.49 | *PREMPRO 0.625/2.5MG TAB | Newell CNM | $20.00 | $ 24.49 | $ 66.78 | $ 40.07 |
| 131 | 898330 | 11/15/2012 | COMCRXMD | $ 40.07 | $ 6.50 | $ 46.57 | 1 | $ 5.71 | $ 6.28 | *PROAIR HFA 8.5GM | Breeding MD | $20.00 | $ 26.28 | $ 20.29 | $ 12.17 |
| 132 | 892221 | 11/15/2012 | ACSFEDBL | $ 48.82 | $ - | $ 48.82 | 1 | $ 5.71 | $ 6.28 | *PROAIR HFA 8.5GM | Alam MD | $20.00 | $ 26.28 | $ 22.54 | $ 13.52 |
| 133 | 889619 | 11/15/2012 | ACSFEDBL | $ 96.31 | $ - | $ 96.31 | 2 | $ 0.14 | $ 0.15 | *PROVENTIL HFA INH 6.7GM | Breeding MD | $20.00 | $ 20.15 | $ 76.16 | $ 45.69 |
| 134 | 899936 | 11/15/2012 | PACIFICA | $ 227.77 | $ - | $ 227.77 | 1 | $ 81.34 | $ 89.47 | *SYMBICORT 160-4.5 MCG INH | Hall DO | $20.00 | $ 109.47 | $ 118.30 | $ 70.98 |
| 135 | 881500 | 11/15/2012 | HUMMPD | $ 44.52 | $ 6.50 | $ 51.02 | 30 | $ 4.28 | $ 4.71 | *TRICOR 48MG TAB | Breeding MD | $20.00 | $ 24.71 | $ 26.31 | $ 15.79 |
| 136 | 889916 | 11/15/2012 | HTHSPRNG | $ 39.45 | $ - | $ 39.45 | 18 | $ 16.52 | $ 18.17 | *VENTOLIN HFA 18GM | Breeding MD | $20.00 | $ 38.17 | $ 1.28 | $ 0.77 |
| 137 | 883658 | 11/16/2012 | ACSFEDBL | $ 133.00 | $ - | $ 133.00 | 1 | $ 0.16 | $ 0.18 | *COMBIVENT INHALER 14.7GM | Alam MD | $20.00 | $ 20.18 | $ 112.82 | $ 67.69 |
| 138 | 887520 | 11/16/2012 | COMCRXMD | $ 136.47 | $ - | $ 136.47 | 30 | $ 20.44 | $ 22.48 | *CRESTOR 10MG TBS | Breeding MD | $20.00 | $ 42.48 | $ 93.99 | $ 56.39 |
| 139 | 887521 | 11/16/2012 | COMCRXMD | $ 178.16 | $ - | $ 178.16 | 60 | $ 27.23 | $ 29.96 | *DIOVAN 160MG TAB | Breeding MD | $20.00 | $ 49.96 | $ 128.20 | $ 76.92 |
| 140 | 897167 | 11/16/2012 | BRAVORX | $ 86.50 | $ 2.60 | $ 89.10 | 30 | $ 10.10 | $ 11.11 | *DIOVAN HCT 80/12.5MG TAB | Hall DO | $20.00 | $ 31.11 | $ 57.99 | $ 34.79 |
| 141 | 883286 | 11/16/2012 | BRAVORX | $ 205.06 | $ 6.50 | $ 211.56 | 30 | $ 117.01 | $ 128.71 | *JANUVIA 100MG TAB | Hall DO | $20.00 | $ 148.71 | $ 62.85 | $ 37.71 |
| 142 | 891023 | 11/16/2012 | COMCRXMD | $ 231.91 | $ 3.30 | $ 235.21 | 15 | $ 44.76 | $ 49.24 | *LANTUS SOLOSTAR PEN | Breeding MD | $20.00 | $ 69.24 | $ 165.97 | $ 99.58 |
| 143 | 888038 | 11/16/2012 | COMCRXMD | $ 243.86 | $ - | $ 243.86 | 15 | $ 44.76 | $ 49.24 | *LANTUS SOLOSTAR PEN | Breeding MD | $20.00 | $ 69.24 | $ 174.62 | $ 104.77 |
| 144 | 901420 | 11/16/2012 | COMCRXMD | $ 104.84 | $ 6.50 | $ 111.34 | 17 | $ 6.64 | $ 7.30 | *NASONEX NASAL SPRAY 17GM | Bielecki MD | $20.00 | $ 27.30 | $ 84.04 | $ 50.42 |
| 145 | 897476 | 11/16/2012 | HUMANA | $ 196.67 | $ - | $ 196.67 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Breeding MD | $20.00 | $ 20.34 | $ 176.33 | $ 105.80 |
| 146 | 890569 | 11/16/2012 | COMCRXMD | $ 141.85 | $ 6.50 | $ 148.35 | 30 | $ 0.33 | $ 0.36 | *NOVOLIN 70/30 INSULIN, 10 | Hanna MD | $20.00 | $ 20.36 | $ 127.99 | $ 76.79 |
| 147 | 897475 | 11/16/2012 | HUMANA | $ 242.01 | $ - | $ 242.01 | 60 | $ 153.21 | $ 168.53 | *PRADAXA 150MG CAP | Breeding MD | $20.00 | $ 188.53 | $ 53.48 | $ 32.09 |
| 148 | 901395 | 11/16/2012 | ACSFEDBL | $ 201.98 | $ - | $ 201.98 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Hall DO | $20.00 | $ 85.57 | $ 116.41 | $ 69.85 |
| 149 | 891366 | 11/16/2012 | ACSFEDBL | $ 201.98 | $ - | $ 201.98 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Alam MD | $20.00 | $ 85.57 | $ 116.41 | $ 69.85 |
| 150 | 895154 | 11/16/2012 | PDMI | $ 298.21 | $ - | $ 298.21 | 90 | $ 51.77 | $ 56.94 | *TOPAMAX 25MG TAB | Hanna MD | $20.00 | $ 76.94 | $ 221.27 | $ 132.76 |
| 151 | 890337 | 11/19/2012 | PACIFICA | $ 203.55 | $ 35.92 | $ 239.47 | 60 | $ 85.58 | $ 94.14 | *ADVAIR 250/50 DISK | Frazier ARNP | $20.00 | $ 114.14 | $ 125.33 | $ 75.20 |

WCHC000010

NOV 2012 BRAND NAME INSURANCE RX's

| # | ID | Date | Code | | | | | | | | | Drug | Provider | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 882309 | 11/19/2012 | BRAVORX | $ | 265.02 | $ | 3.30 | $ | 268.32 | 30 | $ 127.28 | $ 140.01 | *EXELON 9.5MG/24HR PATCH | Breeding MD | $20.00 | $ 160.01 | $ 108.31 | $ 64.99 |
| 154 | 897549 | 11/19/2012 | BRAVORX | $ | 106.45 | $ | 107.44 | $ | 213.89 | 20 | $ 36.44 | $ 40.08 | *LANTUS INSULIN, 10ML VL | Breeding MD | $20.00 | $ 60.08 | $ 153.81 | $ 92.28 |
| 155 | 891997 | 11/19/2012 | COMCRXMD | $ | 485.73 | $ | - | $ | 485.73 | 30 | $ 134.28 | $ 147.71 | *LANTUS SOLOSTAR PEN | Breeding MD | $20.00 | $ 167.71 | $ 318.02 | $ 190.81 |
| 156 | 901549 | 11/19/2012 | HUMMPD | $ | 99.64 | $ | 99.64 | $ | 199.28 | 60 | $ 84.13 | $ 92.54 | *NAMENDA 10MG TAB | Thomas DO | $20.00 | $ 112.54 | $ 86.74 | $ 52.04 |
| 157 | 901456 | 11/19/2012 | HUMANA | $ | 114.84 | $ | - | $ | 114.84 | 17 | $ 6.64 | $ 7.30 | *NASONEX NASAL SPRAY 17GM | Breeding MD | $20.00 | $ 27.30 | $ 87.54 | $ 52.52 |
| 158 | 899447 | 11/19/2012 | COMCRXMD | $ | 192.77 | $ | 6.50 | $ | 199.27 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Thomas DO | $20.00 | $ 20.34 | $ 178.93 | $ 107.36 |
| 159 | 901489 | 11/19/2012 | YOURXPLA | $ | 190.08 | $ | 6.50 | $ | 196.58 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Breeding MD | $20.00 | $ 20.34 | $ 176.24 | $ 105.74 |
| 160 | 880158 | 11/19/2012 | HUMMPD | $ | 190.17 | $ | 6.50 | $ | 196.67 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Breeding MD | $20.00 | $ 20.34 | $ 176.33 | $ 105.80 |
| 161 | 899052 | 11/19/2012 | COMCRXMD | $ | 227.54 | $ | - | $ | 227.54 | 15 | $ 0.16 | $ 0.18 | *NOVOLOG FLEXPEN | Breeding MD | $20.00 | $ 20.18 | $ 207.36 | $ 124.42 |
| 162 | 890976 | 11/19/2012 | HUMANA | $ | 236.24 | $ | - | $ | 236.24 | 60 | $ 127.50 | $ 140.25 | *RANEXA ER 500MG TABS | Velazquez-Cecen | $20.00 | $ 160.25 | $ 75.99 | $ 45.59 |
| 163 | 890832 | 11/19/2012 | PACIFICA | $ | 169.56 | $ | 29.92 | $ | 199.48 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Frazier ARNP | $20.00 | $ 85.57 | $ 113.91 | $ 68.35 |
| 164 | 899373 | 11/19/2012 | COMCRXMD | $ | 144.25 | $ | - | $ | 144.25 | 30 | $ 12.64 | $ 13.90 | *TRICOR 145MG TAB | Breeding MD | $20.00 | $ 33.90 | $ 110.35 | $ 66.21 |
| 165 | 901530 | 11/19/2012 | ACSFEDBL | $ | 43.51 | $ | - | $ | 43.51 | 18 | $ 16.52 | $ 18.17 | *VENTOLIN HFA 18GM | Alam MD | $20.00 | $ 38.17 | $ 5.34 | $ 3.20 |
| 166 | 901461 | 11/19/2012 | COMCRXMD | $ | 323.89 | $ | - | $ | 323.89 | 6 | $ 188.73 | $ 207.60 | *VICTOZA 18MG/3ML 2 PEN | Breeding MD | $20.00 | $ 227.60 | $ 96.29 | $ 57.77 |
| 167 | 901528 | 11/19/2012 | ANTHEMRX | $ | 139.79 | $ | 30.00 | $ | 169.79 | 500 | $ 56.25 | $ 61.88 | *VOLTAREN GEL 100GM | Hall DO | $20.00 | $ 81.88 | $ 87.92 | $ 52.75 |
| 168 | 879469 | 11/19/2012 | WLCREMPD | $ | 120.14 | $ | - | $ | 120.14 | 30 | $ 42.71 | $ 46.98 | *ZETIA 10MG TBS, 30 | Bielecki MD | $20.00 | $ 66.98 | $ 53.16 | $ 31.90 |
| 169 | 888330 | 11/20/2012 | LOYALTYH | $ | 101.00 | $ | 18.41 | $ | 119.41 | 10 | $ 32.32 | $ 35.55 | *APIDRA INSULIN 10ML VL | Hall DO | $20.00 | $ 55.55 | $ 63.86 | $ 38.31 |
| 170 | 887604 | 11/20/2012 | ADVANCEP | $ | 208.74 | $ | - | $ | 208.74 | 30 | $ 95.06 | $ 104.56 | *CELEBREX 400MG CAPS | Breeding MD | $20.00 | $ 124.56 | $ 84.18 | $ 50.51 |
| 171 | 878565 | 11/20/2012 | HTHSPRNG | $ | 135.72 | $ | - | $ | 135.72 | 30 | $ 20.44 | $ 22.48 | *CRESTOR 10MG TBS | Bielecki MD | $20.00 | $ 42.48 | $ 93.24 | $ 55.94 |
| 172 | 894595 | 11/20/2012 | HUMMPD | $ | 139.97 | $ | - | $ | 139.97 | 30 | $ 20.48 | $ 22.53 | *CRESTOR 20MG TBS, 90 | Hanna MD | $20.00 | $ 42.53 | $ 97.44 | $ 58.46 |
| 173 | 901581 | 11/20/2012 | CATYLMPD | $ | 151.96 | $ | 6.50 | $ | 158.46 | 30 | $ 20.48 | $ 22.53 | *CRESTOR 20MG TBS, 90 | Breeding MD | $20.00 | $ 42.53 | $ 115.93 | $ 69.56 |
| 174 | 895974 | 11/20/2012 | ADVANCEP | $ | 103.32 | $ | 32.20 | $ | 135.52 | 30 | $ 20.45 | $ 22.50 | *CRESTOR 5MG TAB | Breeding MD | $20.00 | $ 42.50 | $ 93.02 | $ 55.81 |
| 175 | 893602 | 11/20/2012 | WLCREMPD | $ | 170.94 | $ | 6.50 | $ | 177.44 | 30 | $ 65.00 | $ 71.50 | *CYMBALTA 60MG CAP | Khater MD | $20.00 | $ 91.50 | $ 85.94 | $ 51.56 |
| 176 | 878566 | 11/20/2012 | HTHSPRNG | $ | 97.11 | $ | - | $ | 97.11 | 30 | $ 7.45 | $ 8.20 | *DIOVAN HCT 160/12.5MG TB | Bielecki MD | $20.00 | $ 28.20 | $ 68.92 | $ 41.35 |
| 177 | 895281 | 11/20/2012 | BRAVORX | $ | 113.87 | $ | - | $ | 113.87 | 10 | $ 0.11 | $ 0.12 | *HUMALOG U100, 10ML VL | McDougal MD | $20.00 | $ 20.12 | $ 93.75 | $ 56.25 |
| 178 | 879532 | 11/20/2012 | BRAVORX | $ | 232.01 | $ | - | $ | 232.01 | 30 | $ 116.27 | $ 127.90 | *JANUVIA 50MG TAB | McDougal MD | $20.00 | $ 147.90 | $ 84.11 | $ 50.47 |
| 179 | 897762 | 11/20/2012 | BRAVORX | $ | 107.44 | $ | - | $ | 107.44 | 10 | $ 18.22 | $ 20.04 | *LANTUS INSULIN, 10ML VL | Breeding MD | $20.00 | $ 40.04 | $ 67.40 | $ 40.44 |
| 180 | 901656 | 11/20/2012 | EXPRESSR | $ | 163.01 | $ | 25.00 | $ | 188.01 | 120 | $ 88.05 | $ 96.86 | *LOVAZA CAPS | Breeding MD | $20.00 | $ 116.86 | $ 71.16 | $ 42.69 |
| 181 | 887605 | 11/20/2012 | ADVANCEP | $ | 194.83 | $ | - | $ | 194.83 | 60 | $ 84.13 | $ 92.54 | *NAMENDA 10MG TAB | Breeding MD | $20.00 | $ 112.54 | $ 82.29 | $ 49.37 |
| 182 | 901596 | 11/20/2012 | ANTHEMRX | $ | 75.24 | $ | 35.00 | $ | 110.24 | 17 | $ 6.64 | $ 7.30 | *NASONEX NASAL SPRAY 17GM | Breeding MD | $20.00 | $ 27.30 | $ 82.94 | $ 49.76 |
| 183 | 891591 | 11/20/2012 | HUMANA | $ | 196.67 | $ | - | $ | 196.67 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Breeding MD | $20.00 | $ 20.34 | $ 176.33 | $ 105.80 |
| 184 | 878694 | 11/20/2012 | ANTHEMRX | $ | 180.10 | $ | 12.00 | $ | 192.10 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Newell CNM | $20.00 | $ 20.34 | $ 171.76 | $ 103.06 |
| 185 | 878670 | 11/20/2012 | HTHSPRNG | $ | 194.07 | $ | - | $ | 194.07 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Bielecki MD | $20.00 | $ 20.34 | $ 173.73 | $ 104.24 |
| 186 | 887953 | 11/20/2012 | HUMANA | $ | 116.75 | $ | - | $ | 116.75 | 1 | $ 56.45 | $ 62.10 | *PATADAY 0.2% OPTH SOLN 2 | Breeding MD | $20.00 | $ 82.10 | $ 34.66 | $ 20.79 |
| 187 | 899396 | 11/20/2012 | BRAVORX | $ | 242.13 | $ | - | $ | 242.13 | 60 | $ 153.21 | $ 168.53 | *PRADAXA 150MG CAP | Harris MD | $20.00 | $ 188.53 | $ 53.60 | $ 32.16 |
| 188 | 889097 | 11/20/2012 | EXPRESSR | $ | 57.37 | $ | 25.00 | $ | 82.37 | 28 | $ 32.72 | $ 35.99 | *PREMPHASE .625/5 TABS | Moore CNM | $20.00 | $ 55.99 | $ 26.38 | $ 15.83 |
| 189 | 882130 | 11/20/2012 | HUMANA | $ | 146.21 | $ | - | $ | 146.21 | 30 | $ 79.28 | $ 87.21 | *PRISTIQ 50MG TAB | Breeding MD | $20.00 | $ 107.21 | $ 39.00 | WSCHC00Q04C1 |
| 190 | 879522 | 11/20/2012 | BRAVORX | $ | 44.52 | $ | - | $ | 44.52 | 1 | $ 5.71 | $ 6.28 | *PROAIR HFA 8.5GM | McDougal MD | $20.00 | $ 26.28 | $ 18.24 | $ 10.94 |

NOV 2012 BRAND NAME INSURANCE RX's

| # | | Date | | | | | | | | | Drug | Prescriber | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | 901526 | 11/20/2012 | ANTBLMED | $ 216.06 | $ 6.50 | $ 222.56 | 1 | $ 81.34 | $ 89.47 | *SYMBICORT 160-4.5 MCG INH | Hall DO | $20.00 | $ 109.47 | $ 113.09 | $ 67.85 |
| 193 | 899308 | 11/20/2012 | CATYLMPD | $ 155.96 | $ 27.50 | $ 183.46 | 30 | $ 104.03 | $ 114.43 | *ULORIC 40MG TAB | Breeding MD | $20.00 | $ 134.43 | $ 49.03 | $ 29.42 |
| 194 | 896395 | 11/20/2012 | HUMMPD | $ 104.93 | $ - | $ 104.93 | 300 | $ 33.75 | $ 37.13 | *VOLTAREN GEL 100GM | Hanna MD | $20.00 | $ 57.13 | $ 47.81 | $ 28.68 |
| 195 | 891150 | 11/21/2012 | PACIFICA | $ 139.96 | $ - | $ 139.96 | 30 | $ 50.23 | $ 55.25 | *CELEBREX 200MG CAPS, 100 | Hall DO | $20.00 | $ 75.25 | $ 64.71 | $ 38.82 |
| 196 | 901663 | 11/21/2012 | EXPRESSR | $ 128.78 | $ 20.00 | $ 148.78 | 30 | $ 113.42 | $ 124.76 | *COLCRYS 0.6MG TAB | Breeding MD | $20.00 | $ 144.76 | $ 4.02 | $ 2.41 |
| 197 | 900065 | 11/21/2012 | HUMMPD | $ 100.97 | $ 39.00 | $ 139.97 | 30 | $ 20.44 | $ 22.48 | *CRESTOR 10MG TBS | Wilder ARNP | $20.00 | $ 42.48 | $ 97.49 | $ 58.49 |
| 198 | 891052 | 11/21/2012 | YOURXPLA | $ 131.67 | $ 3.30 | $ 134.97 | 30 | $ 20.48 | $ 22.53 | *CRESTOR 20MG TBS, 90 | Hall DO | $20.00 | $ 42.53 | $ 92.44 | $ 55.46 |
| 199 | 901750 | 11/21/2012 | HUMANA | $ 152.92 | $ - | $ 152.92 | 30 | $ 64.95 | $ 71.45 | *CYMBALTA 30MG CAPS | Breeding MD | $20.00 | $ 91.45 | $ 61.48 | $ 36.89 |
| 200 | 878259 | 11/21/2012 | YOURXPLA | $ 213.89 | $ - | $ 213.89 | 20 | $ 36.44 | $ 40.08 | *LANTUS INSULIN, 10ML VL | Breeding MD | $20.00 | $ 60.08 | $ 153.81 | $ 92.28 |
| 201 | 900611 | 11/21/2012 | CATYLMPD | $ 514.59 | $ 30.00 | $ 544.59 | 40 | $ 72.88 | $ 80.17 | *LANTUS INSULIN, 10ML VL | Bielecki MD | $20.00 | $ 100.17 | $ 444.42 | $ 266.65 |
| 202 | 897497 | 11/21/2012 | YOURXPLA | $ 233.03 | $ 3.30 | $ 236.33 | 60 | $ 127.50 | $ 140.25 | *RANEXA ER 500MG TABS | Velazquez-Cecen | $20.00 | $ 160.25 | $ 76.08 | $ 45.65 |
| 203 | 897967 | 11/21/2012 | PACIFICA | $ 199.48 | $ - | $ 199.48 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Hall DO | $20.00 | $ 85.57 | $ 113.91 | $ 68.35 |
| 204 | 901754 | 11/21/2012 | ACSFEDBL | $ 231.53 | $ - | $ 231.53 | 1 | $ 81.34 | $ 89.47 | *SYMBICORT 160-4.5 MCG INH | Alam MD | $20.00 | $ 109.47 | $ 122.06 | $ 73.23 |
| 205 | 901753 | 11/21/2012 | ACSFEDBL | $ 43.51 | $ - | $ 43.51 | 18 | $ 16.52 | $ 18.17 | *VENTOLIN HFA 18GM | Alam MD | $20.00 | $ 38.17 | $ 5.34 | $ 3.20 |
| 206 | 891448 | 11/26/2012 | ACSFEDBL | $ 241.97 | $ - | $ 241.97 | 60 | $ 85.58 | $ 94.14 | *ADVAIR 250/50 DISK | Alam MD | $20.00 | $ 114.14 | $ 127.83 | $ 76.70 |
| 207 | 897344 | 11/26/2012 | ACSFEDBL | $ 241.97 | $ - | $ 241.97 | 60 | $ 85.58 | $ 94.14 | *ADVAIR 250/50 DISK | Breeding MD | $20.00 | $ 114.14 | $ 127.83 | $ 76.70 |
| 208 | 901836 | 11/26/2012 | HUMMPD | $ 140.30 | $ 141.80 | $ 282.10 | 30 | $ 118.99 | $ 130.89 | *ARICEPT 23MG TAB | Thomas DO | $20.00 | $ 150.89 | $ 131.21 | $ 78.73 |
| 209 | 879278 | 11/26/2012 | EXPRESSR | $ 284.30 | $ 20.00 | $ 304.30 | 1 | $ 177.61 | $ 195.37 | *BYETTA 10MCG PEN, 2.4ML | Breeding MD | $20.00 | $ 215.37 | $ 88.93 | $ 53.36 |
| 210 | 888680 | 11/26/2012 | MEDCO | $ 103.96 | $ 35.00 | $ 138.96 | 30 | $ 50.23 | $ 55.25 | *CELEBREX 200MG CAPS, 100 | Khater MD | $20.00 | $ 75.25 | $ 63.71 | $ 38.22 |
| 211 | 901825 | 11/26/2012 | HUMANA | $ 143.96 | $ - | $ 143.96 | 30 | $ 50.23 | $ 55.25 | *CELEBREX 200MG CAPS, 100 | Hanna MD | $20.00 | $ 75.25 | $ 68.71 | $ 41.22 |
| 212 | 894733 | 11/26/2012 | MEDCO | $ 103.96 | $ 35.00 | $ 138.96 | 30 | $ 50.23 | $ 55.25 | *CELEBREX 200MG CAPS, 100 | Hanna MD | $20.00 | $ 75.25 | $ 63.71 | $ 38.22 |
| 213 | 901351 | 11/26/2012 | HTHSPRNG | $ 139.71 | $ - | $ 139.71 | 30 | $ 50.23 | $ 55.25 | *CELEBREX 200MG CAPS, 100 | Bielecki MD | $20.00 | $ 75.25 | $ 64.46 | $ 38.67 |
| 214 | 884117 | 11/26/2012 | ACSFEDBL | $ 262.00 | $ - | $ 262.00 | 2 | $ 0.32 | $ 0.35 | *COMBIVENT INHALER 14.7GM | Alam MD | $20.00 | $ 20.35 | $ 241.65 | $ 144.99 |
| 215 | 891084 | 11/26/2012 | ACSFEDBL | $ 133.00 | $ - | $ 133.00 | 1 | $ 0.16 | $ 0.18 | *COMBIVENT INHALER 14.7GM | Alam MD | $20.00 | $ 20.18 | $ 112.82 | $ 67.69 |
| 216 | 879325 | 11/26/2012 | BRAVORX | $ 131.67 | $ 3.30 | $ 134.97 | 30 | $ 20.44 | $ 22.48 | *CRESTOR 10MG TBS | Frazier ARNP | $20.00 | $ 42.48 | $ 92.49 | $ 55.49 |
| 217 | 896128 | 11/26/2012 | PACIFICA | $ 135.97 | $ - | $ 135.97 | 30 | $ 20.44 | $ 22.48 | *CRESTOR 10MG TBS | Breeding MD | $20.00 | $ 42.48 | $ 93.49 | $ 56.09 |
| 218 | 897631 | 11/26/2012 | HTHSPRNG | $ 135.72 | $ - | $ 135.72 | 30 | $ 20.48 | $ 22.53 | *CRESTOR 20MG TBS, 90 | Breeding MD | $20.00 | $ 42.53 | $ 93.19 | $ 55.91 |
| 219 | 893460 | 11/26/2012 | HUMANA | $ 139.97 | $ - | $ 139.97 | 30 | $ 20.48 | $ 22.53 | *CRESTOR 20MG TBS, 90 | Hall DO | $20.00 | $ 42.53 | $ 97.44 | $ 58.46 |
| 220 | 894734 | 11/26/2012 | MEDCO | $ 112.92 | $ 35.00 | $ 147.92 | 30 | $ 64.95 | $ 71.45 | *CYMBALTA 30MG CAPS | Hanna MD | $20.00 | $ 91.45 | $ 56.48 | $ 33.89 |
| 221 | 901789 | 11/26/2012 | PACIFICA | $ 171.14 | $ 6.50 | $ 177.64 | 30 | $ 65.00 | $ 71.50 | *CYMBALTA 60MG CAP | Hall DO | $20.00 | $ 91.50 | $ 86.14 | $ 51.68 |
| 222 | 900060 | 11/26/2012 | BRAVORX | $ 145.87 | $ - | $ 145.87 | 30 | $ 28.22 | $ 31.04 | *DEXILANT 60MG CAP | Thomas DO | $20.00 | $ 51.04 | $ 94.83 | $ 56.90 |
| 223 | 897356 | 11/26/2012 | CIGNATUR | $ 227.97 | $ 40.23 | $ 268.20 | 60 | $ 165.57 | $ 182.13 | *MULTAQ 400MG TAB | Bielecki MD | $20.00 | $ 202.13 | $ 66.07 | $ 39.64 |
| 224 | 890966 | 11/26/2012 | ADVANCEP | $ 192.48 | $ - | $ 192.48 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Bielecki MD | $20.00 | $ 20.34 | $ 172.14 | $ 103.28 |
| 225 | 901852 | 11/26/2012 | HTHSPRNG | $ 194.07 | $ - | $ 194.07 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Bielecki MD | $20.00 | $ 20.34 | $ 173.73 | $ 104.24 |
| 226 | 901861 | 11/26/2012 | ADVANCEP | $ 192.48 | $ - | $ 192.48 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Breeding MD | $20.00 | $ 20.34 | $ 172.14 | $ 103.28 |
| 227 | 897420 | 11/26/2012 | PACIFICA | $ 45.08 | $ - | $ 45.08 | 1 | $ 5.71 | $ 6.28 | *PROAIR HFA 8.5GM | Breeding MD | $20.00 | $ 26.28 | $ 18.80 | $ 11.28 |
| 228 | 901858 | 11/26/2012 | HTHSPRNG | $ 199.23 | $ - | $ 199.23 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Bielecki MD | $20.00 | $ 85.57 | $ 113.66 | WCHC000012 |
| 229 | 899755 | 11/26/2012 | COMCRXMD | $ 35.15 | $ 6.50 | $ 41.65 | 30 | $ 0.31 | $ 0.34 | *TIAZAC 360MG CAP | Thomas DO | $20.00 | $ 20.34 | $ 21.31 | $ 12.79 |
| 230 | 879326 | 11/26/2012 | BRAVORX | | | | | | | | | | | | |

NOV 2012 BRAND NAME INSURANCE RX's

| # | ID | Date | Source | Price1 | Adj | Total | Qty | Col8 | Col9 | Drug | Doctor | Copay | Col13 | Col14 | Col15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 899987 | 11/26/2012 | HTHSPRNG | $ 178.43 | $ - | $ 178.43 | 30 | $ 104.03 | $ 114.43 | *ULORIC 40MG TAB | Breeding MD | $20.00 | $ 134.43 | $ 44.00 | $ 26.40 |
| 232 | 901349 | 11/26/2012 | HTHSPRNG | $ 39.45 | $ - | $ 39.45 | 18 | $ 16.52 | $ 18.17 | *VENTOLIN HFA 18GM | Bielecki MD | $20.00 | $ 38.17 | $ 1.28 | $ 0.77 |
| 233 | 895607 | 11/26/2012 | MEDCO | $ 1.94 | $ 35.00 | $ 36.94 | 2 | $ 10.51 | $ 11.56 | *VIAGRA 100MG TBS, 30 | Khater MD | $20.00 | $ 31.56 | $ 5.38 | $ 3.23 |
| 234 | 900359 | 11/27/2012 | COMCRXMD | $ 133.96 | $ 6.50 | $ 140.46 | 30 | $ 50.23 | $ 55.25 | *CELEBREX 200MG CAPS, 100 | Khater MD | $20.00 | $ 75.25 | $ 65.21 | $ 39.12 |
| 235 | 888453 | 11/27/2012 | COMCRXMD | $ 132.42 | $ 3.30 | $ 135.72 | 30 | $ 20.48 | $ 22.53 | *CRESTOR 20MG TBS, 90 | Hall DO | $20.00 | $ 42.53 | $ 93.19 | $ 55.91 |
| 236 | 900321 | 11/27/2012 | PACIFIC/EXPRES | $ 192.44 | $ - | $ 192.44 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Frazier ARNP | $20.00 | $ 20.34 | $ 172.10 | $ 103.26 |
| 237 | 896272 | 11/28/2012 | BRAVORX | $ 566.62 | $ 6.50 | $ 573.12 | 30 | $ 191.76 | $ 210.94 | *ABILIFY 10MG TAB | Hanna MD | $20.00 | $ 230.94 | $ 342.18 | $ 205.31 |
| 238 | 892619 | 11/28/2012 | TMESYS | $ 239.97 | $ - | $ 239.97 | 12 | $ 85.58 | $ 94.14 | *ADVAIR HFA 115/21 MCG 120 | Alam MD | $20.00 | $ 114.14 | $ 125.83 | $ 75.50 |
| 239 | 902013 | 11/28/2012 | ACSFEDBL | $ 110.56 | $ - | $ 110.56 | 7 | $ 16.38 | $ 18.02 | *AVELOX 400MG TBS, 30 | Alam MD | $20.00 | $ 38.02 | $ 72.54 | $ 43.53 |
| 240 | 899363 | 11/28/2012 | ACSFEDBL | $ 133.00 | $ - | $ 133.00 | 1 | $ 0.16 | $ 0.18 | *COMBIVENT INHALER 14.7GM | Alam MD | $20.00 | $ 20.18 | $ 112.82 | $ 67.69 |
| 241 | 900218 | 11/28/2012 | BRAVORX | $ 189.40 | $ 6.50 | $ 195.90 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Hanna MD | $20.00 | $ 20.34 | $ 175.56 | $ 105.34 |
| 242 | 900150 | 11/28/2012 | ANTBLMED | $ 192.10 | $ - | $ 192.10 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Breeding MD | $20.00 | $ 20.34 | $ 171.76 | $ 103.06 |
| 243 | 900149 | 11/28/2012 | ANTBLMED | $ 43.58 | $ - | $ 43.58 | 1 | $ 5.71 | $ 6.28 | *PROAIR HFA 8.5GM | Breeding MD | $20.00 | $ 26.28 | $ 17.30 | $ 10.38 |
| 244 | 893785 | 11/28/2012 | ACSFEDBL | $ 201.98 | $ - | $ 201.98 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Alam MD | $20.00 | $ 85.57 | $ 116.41 | $ 69.85 |
| 245 | 898088 | 11/28/2012 | TMESYS | $ 199.98 | $ - | $ 199.98 | 30 | $ 59.61 | $ 65.57 | *SPIRIVA HANDIHALER 30 | Alam MD | $20.00 | $ 85.57 | $ 114.41 | $ 68.65 |
| 246 | 893783 | 11/28/2012 | ACSFEDBL | $ 231.53 | $ - | $ 231.53 | 1 | $ 81.34 | $ 89.47 | *SYMBICORT 160-4.5 MCG INH | Alam MD | $20.00 | $ 109.47 | $ 122.06 | $ 73.23 |
| 247 | 893784 | 11/28/2012 | ACSFEDBL | $ 83.02 | $ - | $ 83.02 | 36 | $ 33.04 | $ 36.34 | *VENTOLIN HFA 18GM | Alam MD | $20.00 | $ 56.34 | $ 26.68 | $ 16.01 |
| 248 | 892621 | 11/28/2012 | TMESYS | $ 337.66 | $ - | $ 337.66 | 216 | $ 54.81 | $ 60.29 | *XOPENEX 0.63MG AMPS, 24X | Alam MD | $20.00 | $ 80.29 | $ 257.37 | $ 154.42 |
| 249 | 884726 | 11/29/2012 | HUMMPD | $ 137.46 | $ 6.50 | $ 143.96 | 30 | $ 50.23 | $ 55.25 | *CELEBREX 200MG CAPS, 100 | Bielecki MD | $20.00 | $ 75.25 | $ 68.71 | $ 41.22 |
| 250 | 892210 | 11/29/2012 | HUMMPD | $ 133.47 | $ 6.50 | $ 139.97 | 30 | $ 20.44 | $ 22.48 | *CRESTOR 10MG TBS | Breeding MD | $20.00 | $ 42.48 | $ 97.49 | $ 58.49 |
| 251 | 887728 | 11/29/2012 | COMCRXMD | $ 136.47 | $ - | $ 136.47 | 30 | $ 20.44 | $ 22.48 | *CRESTOR 10MG TBS | Breeding MD | $20.00 | $ 42.48 | $ 93.99 | $ 56.39 |
| 252 | 895264 | 11/29/2012 | YOURXPLA | $ 132.18 | $ 3.30 | $ 135.48 | 30 | $ 20.50 | $ 22.55 | *CRESTOR 40MG TBS 30 | Velazquez-Cecen | $20.00 | $ 42.55 | $ 92.93 | $ 55.76 |
| 253 | 899103 | 11/29/2012 | PRSLCOUP | $ 177.44 | $ - | $ 177.44 | 30 | $ 65.00 | $ 71.50 | *CYMBALTA 60MG CAP | Hall DO | $20.00 | $ 91.50 | $ 85.94 | $ 51.56 |
| 254 | 902122 | 11/29/2012 | TRIALCRD | $ 236.63 | $ - | $ 236.63 | 60 | $ 117.29 | $ 129.02 | *KOMBIGLYZE XR 2.5/1000MG | Hall DO | $20.00 | $ 149.02 | $ 87.61 | $ 52.57 |
| 255 | 885164 | 11/29/2012 | COMCRXMD | $ 46.57 | $ - | $ 46.57 | 1 | $ 5.71 | $ 6.28 | *PROAIR HFA 8.5GM | Breeding MD | $20.00 | $ 26.28 | $ 20.29 | $ 12.17 |
| 256 | 902161 | 11/29/2012 | PACIFICA | $ 45.08 | $ - | $ 45.08 | 1 | $ 5.71 | $ 6.28 | *PROAIR HFA 8.5GM | Hall DO | $20.00 | $ 26.28 | $ 18.80 | $ 11.28 |
| 257 | 902130 | 11/29/2012 | CAREMARK | $ 47.20 | $ - | $ 47.20 | 1 | $ 0.07 | $ 0.08 | *PROVENTIL HFA INH 6.7GM | Bielecki MD | $20.00 | $ 20.08 | $ 27.12 | $ 16.27 |
| 258 | 892343 | 11/29/2012 | PACIFICA | $ 386.89 | $ - | $ 386.89 | 60 | $ 243.37 | $ 267.71 | *RANEXA 1000MG ER TAB | Breeding MD | $20.00 | $ 287.71 | $ 99.18 | $ 59.51 |
| 259 | 893828 | 11/29/2012 | ADVANCEP | $ 231.29 | $ - | $ 231.29 | 60 | $ 127.50 | $ 140.25 | *RANEXA ER 500MG TABS | Bielecki MD | $20.00 | $ 160.25 | $ 71.04 | $ 42.62 |
| 260 | 891332 | 11/29/2012 | ADVANCEP | $ 228.80 | $ - | $ 228.80 | 30 | $ 139.67 | $ 153.64 | *TRADJENTA 5MG TAB | Bielecki MD | $20.00 | $ 173.64 | $ 55.16 | $ 33.10 |
| 261 | 894165 | 11/29/2012 | EXPRESSR | $ 98.82 | $ 44.33 | $ 143.15 | 30 | $ 12.64 | $ 13.90 | *TRICOR 145MG TAB | Hall DO | $20.00 | $ 33.90 | $ 109.25 | $ 65.55 |
| 262 | 887729 | 11/29/2012 | COMCRXMD | $ 144.25 | $ - | $ 144.25 | 30 | $ 12.64 | $ 13.90 | *TRICOR 145MG TAB | Breeding MD | $20.00 | $ 33.90 | $ 110.35 | $ 66.21 |
| 263 | 899304 | 11/29/2012 | WLCREMPD | $ 323.82 | $ - | $ 323.82 | 60 | $ 20.60 | $ 22.66 | *URSO FORTE 500MG TAB | Bielecki MD | $20.00 | $ 42.66 | $ 281.16 | $ 168.69 |
| 264 | 902138 | 11/29/2012 | EXPRESSR | $ 61.20 | $ 16.56 | $ 77.76 | 3 | $ 23.19 | $ 25.51 | *VIGAMOX OPTH SOLN 3ML | Hall DO | $20.00 | $ 45.51 | $ 32.25 | $ 19.35 |
| 265 | 902242 | 11/30/2012 | HUMMPD | $ 243.47 | $ - | $ 243.47 | 60 | $ 85.58 | $ 94.14 | *ADVAIR 250/50 DISK | Hanna MD | $20.00 | $ 114.14 | $ 129.33 | $ 77.60 |
| 266 | 895485 | 11/30/2012 | BRAVORX | $ 106.63 | $ 28.34 | $ 134.97 | 30 | $ 20.48 | $ 22.53 | *CRESTOR 20MG TBS, 90 | Velazquez-Cecen | $20.00 | $ 42.53 | $ 92.44 | $ 55.46 |
| 267 | 890765 | 11/30/2012 | PACIFICA | $ 197.64 | $ - | $ 197.64 | 40 | $ 0.44 | $ 0.48 | *NOVOLIN 70/30 INSULIN, 10 | Breeding MD | $20.00 | $ 20.48 | $ 177.16 | $ 106.22 |
| 268 | 900305 | 11/30/2012 | COMCRXMD | $ 247.99 | $ - | $ 247.99 | 60 | $ 153.21 | $ 168.53 | *PRADAXA 150MG CAP | Bielecki MD | $20.00 | $ 188.53 | $ 59.46 | $ 35.68 |
| 269 | 902217 | 11/30/2012 | BRAVORX | | | | | | | | | | | | |

WGHC000013

NOV 2012 BRAND NAME INSURANCE RX's

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 880143 | 11/30/2012 | COMCRXMD | $ | 44.47 | $ | - | $ | 44.47 | 1 | $ | 5.71 | $ | 6.28 | *PROAIR HFA 8.5GM | Breeding MD | $20.00 | $ 26.28 | $ 18.19 | $ 10.91 |
| 271 | 899733 | 11/30/2012 | BRAVORX | $ | 226.95 | $ | - | $ | 226.95 | 1 | $ | 81.34 | $ | 89.47 | *SYMBICORT 160-4.5 MCG INH | McDougal MD | $20.00 | $ 109.47 | $ 117.48 | $ 70.49 |
| 272 | 902223 | 11/30/2012 | HUMANA | $ | 106.81 | $ | - | $ | 106.81 | 10 | $ | 38.92 | $ | 42.31 | *TAMIFLU 75MG CPS, 10PK | Khater MD | $20.00 | $ 62.81 | $ 44.00 | $ 26.40 |
| 273 | 902199 | 11/30/2012 | COMCRXMD | $ | 141.65 | $ | 2.60 | $ | 144.25 | 30 | $ | 12.64 | $ | 13.90 | *TRICOR 145MG TAB | Breeding MD | $20.00 | $ 33.90 | $ 110.35 | $ 66.21 |
| | | | | | | | | | | | | | | | | | | | | $ 18,301.78 |

WCHC000014

NOV 2102 BRAND NAME CASH RX's

| RX # | FILL DATE | PATIENT PAID | QTY | 340B COST | PHMCY COST | DRUG NAME | PROVIDER | FEE/RX | PHMCY COST + FEE | AMOUNT DUE MCHC | ACTUAL PHMCY FEES | PRICE SCHED | RXNMBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/1/2012 | $ 27.45 | 1 | $ 5.71 | $ 6.28 | *PROAIR HFA 8.5GM | Khater MD | $ 22.00 | $ 28.28 | $ 10.00 | $ 11.17 | Basic | 900426 |
| 2 | 11/1/2012 | $ 87.50 | 60 | $ 59.51 | $ 65.46 | *TIKOSYN 250MCG TAB | ANTIMISIARIS | $ 22.00 | $ 87.46 | $ 10.00 | $ 12.04 | Basic | 895399 |
| 3 | 11/2/2012 | $ 23.00 | 10 | $ 0.01 | $ 0.01 | *ALREX 0.2% OPTH 10ML | Hall FNP CNM | $ 22.00 | $ 22.01 | $ 10.00 | $ 12.99 | Basic | 898514 |
| 4 | 11/2/2012 | $ 47.90 | 30 | $ 23.54 | $ 25.89 | *ATACAND 32MG TAB | Harris MD | $ 22.00 | $ 47.89 | $ 10.00 | $ 12.01 | Basic | 892765 |
| 5 | 11/2/2012 | $ 94.15 | 53 | $ 65.58 | $ 72.14 | *CHANTIX START PACK, 53 TAB | Hanna MD | $ 22.00 | $ 94.14 | $ 10.00 | $ 12.01 | Basic | 900540 |
| 6 | 11/2/2012 | $ 51.00 | 30 | $ 28.22 | $ 31.04 | *DEXILANT 60MG CAP | Breeding MD | $ 22.00 | $ 53.04 | $ 10.00 | $ 9.96 | Basic | 878463 |
| 7 | 11/2/2012 | $ 24.00 | 60 | $ 0.62 | $ 0.68 | *NEXIUM 40MG CAPS, 30 | Hall DO | $ 22.00 | $ 22.68 | $ 10.00 | $ 13.32 | Basic | 895313 |
| 8 | 11/2/2012 | $ 23.00 | 1 | $ 0.07 | $ 0.08 | *PROVENTIL HFA INH 6.7GM | Hanna MD | $ 22.00 | $ 22.08 | $ 10.00 | $ 12.92 | Basic | 900539 |
| 9 | 11/5/2012 | $ 23.00 | 1 | $ 0.16 | $ 0.18 | *COMBIVENT INHALER 14.7GM | Alam MD | $ 22.00 | $ 22.18 | $ 10.00 | $ 12.82 | Basic | 900605 |
| 10 | 11/5/2012 | $ 42.05 | 10 | $ 18.22 | $ 20.04 | *LANTUS INSULIN, 10ML VL | Breeding MD | $ 22.00 | $ 42.04 | $ 10.00 | $ 12.01 | Basic | 900228 |
| 11 | 11/5/2012 | $ 23.00 | 30 | $ 0.31 | $ 0.34 | *NEXIUM 40MG CAPS, 30 | Alam MD | $ 22.00 | $ 22.34 | $ 10.00 | $ 12.66 | Basic | 896425 |
| 12 | 11/5/2012 | $ 28.00 | 60 | $ 0.66 | $ 0.73 | *NOVOLIN 70/30 INSULIN, 10 | Hanna MD | $ 22.00 | $ 22.73 | $ 10.00 | $ 17.27 | Basic | 896498 |
| 13 | 11/6/2012 | $ 45.15 | 4 | $ 21.02 | $ 23.12 | *VIAGRA 100MG TBS, 30 | Khater MD | $ 22.00 | $ 45.12 | $ 10.00 | $ 12.03 | Basic | 897001 |
| 14 | 11/6/2012 | $ 52.20 | 5 | $ 26.27 | $ 28.90 | *VIAGRA 100MG TBS, 30 | Breeding MD | $ 22.00 | $ 50.90 | $ 10.00 | $ 13.30 | Basic | 882565 |
| 15 | 11/8/2012 | $ 24.00 | 20 | $ 0.22 | $ 0.24 | *NOVOLIN N INSULIN, 10ML V | Bielecki MD | $ 22.00 | $ 22.24 | $ 10.00 | $ 13.76 | Basic | 895921 |
| 16 | 11/8/2012 | $ 23.00 | 10 | $ 0.11 | $ 0.12 | *NOVOLIN R INSULIN, 10ML V | Bielecki MD | $ 22.00 | $ 22.12 | $ 10.00 | $ 12.88 | Basic | 895920 |
| 17 | 11/8/2012 | $ 27.05 | 30 | $ 4.56 | $ 5.02 | *ZYFLO CR 600MG TAB | Alam MD | $ 22.00 | $ 27.02 | $ 10.00 | $ 12.03 | Basic | 891351 |
| 18 | 11/9/2012 | $ 29.05 | 30 | $ 12.15 | $ 13.36 | *DIOVAN 80MG TBS, 90 | Khater MD | $ 22.00 | $ 35.36 | $ 10.00 | $ 5.69 | Basic | 898206 |
| 19 | 11/12/2012 | $ 23.00 | 30 | $ 0.31 | $ 0.34 | *BENICAR 40MG TAB | Hall DO | $ 22.00 | $ 22.34 | $ 10.00 | $ 12.66 | Basic | 900997 |
| 20 | 11/12/2012 | $ 66.20 | 30 | $ 40.17 | $ 44.19 | *ENABLEX 7.5MG TAB | Breeding MD | $ 22.00 | $ 66.19 | $ 10.00 | $ 12.01 | Basic | 901056 |
| 21 | 11/12/2012 | $ 23.00 | 10 | $ 0.11 | $ 0.12 | *NOVOLIN R INSULIN, 10ML V | Bielecki MD | $ 22.00 | $ 22.12 | $ 10.00 | $ 12.88 | Basic | 893621 |
| 22 | 11/13/2012 | $ 48.90 | 5 | $ 24.09 | $ 26.50 | *CIALIS 20MG TAB | Frazier ARNP | $ 22.00 | $ 48.50 | $ 10.00 | $ 12.40 | Basic | 885024 |
| 23 | 11/13/2012 | $ 50.95 | 30 | $ 28.22 | $ 31.04 | *DEXILANT 60MG CAP | Breeding MD | $ 22.00 | $ 53.04 | $ 10.00 | $ 9.91 | Basic | 893465 |
| 24 | 11/13/2012 | $ 31.80 | 30 | $ 8.90 | $ 9.79 | *DIOVAN 320MG TAB | Hall DO | $ 22.00 | $ 31.79 | $ 10.00 | $ 12.01 | Basic | 901099 |
| 25 | 11/13/2012 | $ 23.00 | 10 | $ 0.11 | $ 0.12 | *NOVOLIN R INSULIN, 10ML V | Frazier ARNP | $ 22.00 | $ 22.12 | $ 10.00 | $ 12.88 | Basic | 901108 |
| 26 | 11/13/2012 | $ 44.95 | 30 | $ 20.84 | $ 22.93 | *PREMARIN .625MG TBS, 100 | Newell CNM | $ 22.00 | $ 44.93 | $ 10.00 | $ 12.02 | Basic | 901181 |
| 27 | 11/13/2012 | $ 122.50 | 360 | $ 91.35 | $ 100.49 | *XOPENEX 0.63MG AMPS, 24X3 | Frazier ARNP | $ 22.00 | $ 122.49 | $ 10.00 | $ 12.02 | Basic | 901097 |
| 28 | 11/14/2012 | $ 100.35 | 20 | $ 58.82 | $ 64.70 | *HUMULIN R 500 UNITS/ML 20M | Hall DO | $ 22.00 | $ 86.70 | $ 10.00 | $ 25.65 | Basic | 898879 |
| 29 | 11/15/2012 | $ 58.20 | 180 | $ 32.87 | $ 36.16 | *ASACOL 400MG TBS, 180 | Breeding MD | $ 22.00 | $ 58.16 | $ 10.00 | $ 12.04 | Basic | 901365 |
| 30 | 11/15/2012 | $ 23.00 | 1 | $ 0.16 | $ 0.18 | *COMBIVENT INHALER 14.7GM | Alam MD | $ 22.00 | $ 22.18 | $ 10.00 | $ 12.82 | Basic | 891863 |
| 31 | 11/15/2012 | $ 61.40 | 15 | $ 44.76 | $ 49.24 | *LANTUS SOLOSTAR PEN | Thomas DO | $ 22.00 | $ 71.24 | $ 10.00 | $ 2.16 | Basic | 896401 |

WCHC000004

NOV 2102 BRAND NAME CASH RX's

| # | Date | | Qty | | | | Drug | Prescriber | | | | | | | | | Type | ID |
|---|------|---|---|---|---|---|------|------------|---|---|---|---|---|---|---|---|------|-----|
| 32 | 11/16/2012 | $ 25.00 | 30 | $ | 0.33 | $ | 0.36 | *HUMALOG U100, 10ML VL | Hanna MD | $ | 22.00 | $ | 22.36 | $ | 10.00 | $ | 14.64 | Basic | 894782 |
| 33 | 11/16/2012 | $ 83.20 | 30 | $ | 54.66 | $ | 60.13 | *LANTUS INSULIN, 10ML VL | Hanna MD | $ | 22.00 | $ | 82.13 | $ | 10.00 | $ | 13.07 | Basic | 894783 |
| 34 | 11/16/2012 | $ 28.45 | 28 | $ | 5.83 | $ | 6.41 | *ORTHO TRI-CYCLEN LO | Hall DO | $ | 22.00 | $ | 28.41 | $ | 10.00 | $ | 12.04 | Basic | 897490 |
| 35 | 11/17/2012 | $ 69.60 | 30 | $ | 43.26 | $ | 47.59 | *SANTYL COLLAGENASE 30GM OI | Whitaker ARNP | $ | 22.00 | $ | 69.59 | $ | 10.00 | $ | 12.01 | Basic | 901447 |
| 36 | 11/19/2012 | $ 41.75 | 30 | $ | 25.33 | $ | 27.86 | *AZOR 5/20MG TAB | Breeding MD | $ | 22.00 | $ | 49.86 | $ | 10.00 | $ | 3.89 | Basic | 895333 |
| 37 | 11/19/2012 | $ 24.40 | 30 | $ | 6.98 | $ | 7.68 | *DIOVAN HCT 160/25MG TAB | Breeding MD | $ | 22.00 | $ | 29.68 | $ | 10.00 | $ | 6.72 | Basic | 900173 |
| 38 | 11/19/2012 | $ 24.00 | 1 | $ | 0.07 | $ | 0.08 | *PROVENTIL HFA INH 6.7GM | Hall DO | $ | 22.00 | $ | 22.08 | $ | 10.00 | $ | 13.92 | Basic | 898680 |
| 39 | 11/19/2012 | $ 24.00 | 1 | $ | 0.07 | $ | 0.08 | *PROVENTIL HFA INH 6.7GM | Alam MD | $ | 22.00 | $ | 22.08 | $ | 10.00 | $ | 13.92 | Basic | 889183 |
| 40 | 11/19/2012 | $ 36.60 | 30 | $ | 12.64 | $ | 13.90 | *TRICOR 145MG TAB | Thomas DO | $ | 22.00 | $ | 35.90 | $ | 10.00 | $ | 12.70 | Basic | 901498 |
| 41 | 11/19/2012 | $ 45.15 | 4 | $ | 21.02 | $ | 23.12 | *VIAGRA 100MG TBS, 30 | Khater MD | $ | 22.00 | $ | 45.12 | $ | 10.00 | $ | 12.03 | Basic | 897001 |
| 42 | 11/20/2012 | $ 70.25 | 30 | $ | 50.23 | $ | 55.25 | *CELEBREX 200MG CAPS, 100 | Hall DO | $ | 22.00 | $ | 77.25 | $ | 10.00 | $ | 5.00 | Basic | 901623 |
| 43 | 11/20/2012 | $ 70.10 | 10 | $ | 48.17 | $ | 52.99 | *CIALIS 20MG TAB | Breeding MD | $ | 22.00 | $ | 74.99 | $ | 10.00 | $ | 7.11 | Basic | 880330 |
| 44 | 11/21/2012 | $ 52.25 | 30 | $ | 27.46 | $ | 30.21 | *BYSTOLIC 10MG TAB | Hanna MD | $ | 22.00 | $ | 52.21 | $ | 10.00 | $ | 12.04 | Basic | 899729 |
| 45 | 11/21/2012 | $ 17.80 | 30 | $ | 13.62 | $ | 14.98 | *DIOVAN 160MG TAB | Bielecki MD | $ | 22.00 | $ | 36.98 | $ | 10.00 | $ | (7.18) | Basic | 897627 |
| 46 | 11/21/2012 | $ 23.00 | 5 | $ | 0.05 | $ | 0.06 | *LEVITRA 20MG TBS | Hanna MD | $ | 22.00 | $ | 22.06 | $ | 10.00 | $ | 12.94 | Basic | 896304 |
| 47 | 11/21/2012 | $ 26.00 | 28 | $ | 4.08 | $ | 4.49 | *PREMPRO 0.625/2.5MG TAB | Newell CNM | $ | 22.00 | $ | 26.49 | $ | 10.00 | $ | 11.51 | Basic | 898876 |
| 48 | 11/21/2012 | $ 27.45 | 1 | $ | 5.71 | $ | 6.28 | *PROAIR HFA 8.5GM | Breeding MD | $ | 22.00 | $ | 28.28 | $ | 10.00 | $ | 11.17 | Basic | 894186 |
| 49 | 11/21/2012 | $ 23.00 | 1 | $ | 0.10 | $ | 0.11 | *QVAR 80 MCG INH | Breeding MD | $ | 22.00 | $ | 22.11 | $ | 10.00 | $ | 12.89 | Basic | 892234 |
| 50 | 11/26/2012 | $ 74.70 | 30 | $ | 47.90 | $ | 52.69 | *AVODART 0.5MG CAPS, 100 | Breeding MD | $ | 22.00 | $ | 74.69 | $ | 10.00 | $ | 12.01 | Basic | 901824 |
| 51 | 11/26/2012 | $ 23.00 | 1 | $ | 0.16 | $ | 0.18 | *COMBIVENT INHALER 14.7GM | Alam MD | $ | 22.00 | $ | 22.18 | $ | 10.00 | $ | 12.82 | Basic | 893823 |
| 52 | 11/26/2012 | $ 23.00 | 1 | $ | 0.16 | $ | 0.18 | *COMBIVENT INHALER 14.7GM | Alam MD | $ | 22.00 | $ | 22.18 | $ | 10.00 | $ | 12.82 | Basic | 899720 |
| 53 | 11/26/2012 | $ 23.00 | 30 | $ | 0.31 | $ | 0.34 | *NEXIUM 40MG CAPS, 30 | Hall DO | $ | 22.00 | $ | 22.34 | $ | 10.00 | $ | 12.66 | Basic | 894844 |
| 54 | 11/26/2012 | $ 23.00 | 30 | $ | 0.31 | $ | 0.34 | *NEXIUM 40MG CAPS, 30 | Frazier ARNP | $ | 22.00 | $ | 22.34 | $ | 10.00 | $ | 12.66 | Basic | 901829 |
| 55 | 11/26/2012 | $ 23.00 | 20 | $ | 0.22 | $ | 0.24 | *NOVOLIN R INSULIN, 10ML V | Breeding MD | $ | 22.00 | $ | 22.24 | $ | 10.00 | $ | 12.76 | Basic | 895340 |
| 56 | 11/27/2012 | $ 23.00 | 30 | $ | 0.31 | $ | 0.34 | *BENICAR 40MG TAB | Thomas DO | $ | 22.00 | $ | 22.34 | $ | 10.00 | $ | 12.66 | Basic | 898965 |
| 57 | 11/27/2012 | $ 92.00 | 90 | $ | 61.32 | $ | 67.45 | *CRESTOR 10MG TBS | Hall DO | $ | 22.00 | $ | 89.45 | $ | 10.00 | $ | 14.55 | Basic | 894637 |
| 58 | 11/27/2012 | $ 23.40 | 30 | $ | 12.15 | $ | 13.36 | *DIOVAN 80MG TBS, 90 | Hall DO | $ | 22.00 | $ | 35.36 | $ | 10.00 | $ | 0.04 | Basic | 892717 |
| 59 | 11/27/2012 | $ 23.00 | 1 | $ | 0.31 | $ | 0.34 | *PREMARIN VAG CRM 30GM | Bielecki MD | $ | 22.00 | $ | 22.34 | $ | 10.00 | $ | 12.66 | Basic | 883551 |
| 60 | 11/27/2012 | $ 78.10 | 30 | $ | 50.97 | $ | 56.07 | *STRATTERA 40MG CAP | Hall FNP CNM | $ | 22.00 | $ | 78.07 | $ | 10.00 | $ | 12.03 | Basic | 901897 |
| 61 | 11/27/2012 | $ 53.05 | 15 | $ | 26.11 | $ | 28.72 | *TEKTURNA 300MG TAB | Bielecki MD | $ | 22.00 | $ | 50.72 | $ | 10.00 | $ | 14.33 | Basic | 901949 |
| 62 | 11/27/2012 | $ 87.50 | 60 | $ | 59.51 | $ | 65.46 | *TIKOSYN 250MCG TAB | ANTIMISIARIS | $ | 22.00 | $ | 87.46 | $ | 10.00 | $ | 12.04 | Basic | 895399 |
| 63 | 11/29/2012 | $ 48.50 | 5 | $ | 24.09 | $ | 26.50 | *CIALIS 20MG TAB | Frazier ARNP | $ | 22.00 | $ | 48.50 | $ | 10.00 | $ | 12.00 | Basic | 892318 |
| 64 | 11/29/2012 | $ 24.00 | 60 | $ | 0.62 | $ | 0.68 | *NEXIUM 40MG CAPS, 30 | Hall DO | $ | 22.00 | $ | 22.68 | $ | 10.00 | $ | 13.32 | Basic | 895313 |
| 65 | 11/29/2012 | $ 25.00 | 60 | $ | 0.66 | $ | 0.73 | *NOVOLIN 70/30 INSULIN, 10 | Hanna MD | $ | 22.00 | $ | 22.73 | $ | 10.00 | $ | 14.27 | Basic | 900184 |

NOV 2102 BRAND NAME CASH RX's

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 11/29/2012 | $ 22.50 | 20 | $ | 0.22 | $ | 0.24 | *NOVOLIN N INSULIN, 10ML V | Breeding MD | $ 22.00 | $ 22.24 | $ 10.00 | $ 12.26 | Basic | 384861 |
| 67 | 11/29/2012 | $ 23.00 | 15 | $ | 0.16 | $ | 0.18 | *NOVOLOG MIX 70/30 FLEXPEN | Thomas DO | $ 22.00 | $ 22.18 | $ 10.00 | $ 12.82 | Basic | 896402 |
| 68 | 11/30/2012 | $ 47.90 | 30 | $ | 23.54 | $ | 25.89 | *ATACAND 32MG TAB | Harris MD | $ 22.00 | $ 47.89 | $ 10.00 | $ 12.01 | Basic | 892765 |
| 69 | 11/30/2012 | $ 42.05 | 10 | $ | 18.22 | $ | 20.04 | *LANTUS INSULIN, 10ML VL | Breeding MD | $ 22.00 | $ 42.04 | $ 10.00 | $ 12.01 | Basic | 900228 |
| 70 | 11/30/2012 | $ 79.80 | 10 | $ | 52.54 | $ | 57.79 | *VIAGRA 100MG TBS, 30 | Thomas DO | $ 22.00 | $ 79.79 | $ 10.00 | $ 12.01 | Basic | 890099 |
| | | | | | | | | | | | | $ 700.00 | | | |

WCHC000006